## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------- x
                                              :
In re:                                        :      Chapter 11
                                              :
LVI INTERMEDIATE HOLDINGS, INC., et           :      Case No. 20-11413 (KBO)
al.,                                          :
                                              :      (Jointly Administered)
              Debtors.1                       :
                                              x
--------------------------------------------------------
```

## GLOBAL NOTES PERTAINING TO SCHEDULES
## AND STATEMENTS OF FINANCIAL AFFAIRS

On May 29, 2020 (the "Petition Date"), LVI Intermediate Holdings, Inc. ("LVI") and certain of its affiliates, the debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), filed voluntary petitions for relief under chapter 11 of the United States Bankruptcy Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), which cases are being jointly administered under Case No. 20-11413 (KBO). With the assistance of their professionals, the Debtors' management prepared the Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (the "SOFAs" and, together with the Schedules, the "Schedules and SOFAs") pursuant to Section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure. The Schedules and SOFAs are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States, and they are not intended to be fully reconciled to the financial statements.

Although the Debtors' management has made reasonable efforts to ensure that the Schedules and SOFAs are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery of inadvertent errors or omissions may result in material changes to the Schedules and SOFAs. The information provided herein, except as otherwise noted, is as of the Petition Date. Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of

---

[1]The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: LVI Intermediate Holdings, Inc., (7674); Total Vision Institute, LLC (7571); QualSight, LLC (3866); The LASIK Vision Institute, LLC (7564); Cataract Vision Institute, LLC (7697); Healthcare Marketing Services, LLC (9982); LVI Missouri, LLC (7088); Cataract Vision Institute Florida, LLC (3423); TLC Vision Center Holdings, LLC (5400); TLC Whitten Laser Eye Associates, LLC (0182); TLC Vision Centers, LLC (8271); TruVision, LLC (3399); TruVision Contacts, LLC (3399); Laser Eye Surgery, LLC (3448); TLC Laser Eye Centers (Refractive I), LLC (2702); TLC The Laser Center (Pittsburgh) L.L.C. (2881); TLC The Laser Center (Indiana) LLC (8456); and TLC The Laser Center (Institute), LLC (0959). The Debtors' executive headquarters are located at 1555 Palm Beach Lakes Blvd., Suite 600, West Palm Beach, Florida 33401.

the Schedules and SOFA.  Accordingly, the Schedules and SOFAs remain subject to further review and verification by the Debtors.  The Debtors reserve their right to amend the Schedules and SOFAs from time to time as may be necessary or appropriate.  These global notes regarding the Schedules and SOFAs (the "Global Notes") comprise an integral part of the Schedules and SOFAs filed by the Debtors and should be referenced in connection with any review of the Schedules and SOFAs.  Nothing contained in the Schedules and SOFAs shall constitute a waiver of any rights or claims of the Debtors against any third party, or in or with respect to any aspect of the chapter 11 cases.

The Schedules and SOFAs have been signed by Lisa Melamed, the Chief Executive Officer and President of LVI and an authorized signatory of each Debtor.  In reviewing and signing the Schedules and SOFAs, Ms. Melamed has necessarily relied upon the efforts, statements and representations of certain accounting personnel and advisors.  Ms. Melamed has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

1.     Asset Presentation.  Each asset and liability of the Debtors is reflected on the Schedules and SOFA as of the Petition Date.  Such assets and liabilities are presented on the basis of their net book value in the Debtors' unaudited accounting books and records, not on the basis of current market values.  Although the Debtors do not expect that their assets or liabilities as of the Petition Date will vary materially from those listed in the Schedules and SOFAs, the Debtors reserve their right to amend or adjust the value of any asset or liability set forth herein.

2.     Liabilities.  The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and SOFAs.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and post-petition periods may change, and the Debtors reserve the right to change the allocation of liability to the extent such additional information becomes available.

The liabilities listed on the Schedules do not reflect any analysis of claims under Section 503(b)(9) of the Bankruptcy Code.  Accordingly, the entire amount of a prepetition liability for goods delivered in the twenty (20) days prior to the Petition Date is commingled with a creditor's other open liabilities reflected in the Debtors' accounts payable system.  A bar date for the filing of claims under Section 503(b)(9) has been separately established by the Bankruptcy Court, and creditors asserting claims under Section 503(b)(9) should refer to those bar date procedures and should not rely on the Schedules to assert an administrative expense claim under Section 503(b)(9) for any amount scheduled as due and owing as of the Petition Date.

To the extent the Debtors paid any pre-petition claims pursuant to any orders entered by the Bankruptcy Court in these Chapter 11 Cases, those amounts are not scheduled.

3.     Estimates.  As of the Petition Date, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of their assets, liabilities, revenue and expenses.

2

4.　　Causes of Action.  The Debtors reserve any and all of their rights with respect to any causes of action they may have, whether or not listed in the Schedules and SOFAs, and neither these Global Notes nor the Schedules and SOFAs shall be deemed a waiver of any such causes of action.

5.　　Claims Description.  Any failure to designate a claim on the Schedules and/or SOFAs as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such claim is not "disputed," "contingent" or "unliquidated."  The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules and SOFAs as to amount, priority, secured or unsecured status, or classification, or to otherwise designate any claim as "disputed," "contingent" or "unliquidated" by filing and serving an appropriate amendment.

6.　　Currency.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

7.　　Intercompany Transactions.　　In the ordinary course of business, the Debtors engage in various transactions that relate to multiple Debtor entities which include but are not limited to: (a) transactions to a provider for goods/services which relate to operations among multiple Debtors; and (b) wages to certain employees whose scope of work expands among multiple Debtors.  These transactions have resulted in intercompany and intracompany (*see* Cash Management Motion [Docket No. 8]) claims which historically have not been accounted for on a Debtor by Debtor basis but instead have been accounted for by business segment due to limitations of the Debtors' accounting system.  As such, the intercompany receivables and payables are not reflected in the Schedules and SOFAs.

8.　　Property and Equipment.  Nothing in the Schedules or SOFAs (including, without limitation, the failure to list leased property or equipment as owned property or equipment) is, or shall be construed as, an admission as to the determination of legal status of any lease (including whether any lease is a true lease or financing arrangement), and the Debtors reserve all their rights with respect to such issues.

9.　　Insiders.  For purposes of the SOFAs, the Debtors have listed payments made to certain individuals and entities within one (1) year of the Petition Date.  By doing so, the Debtors do not take a position on whether any person or entity is or was an insider during a portion or all of the one-year period prior to the Petition Date.

10.　　Specific Notes.  These Global Notes are in addition to the specific notes set forth in the individual Schedules and SOFAs.  Disclosure of information in one Schedule, the SOFAs, an exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, the SOFA or any exhibits or continuation sheets.

11.　　Totals.  All totals that are included in the Schedules represent totals of the liquidated amounts for the individual schedule for which they are listed.  To the extent there are unknown or undetermined amounts included in the Schedules and SOFAs, the actual totals may be different than the listed totals.

12.    <u>Unliquidated Claim Amounts</u>.  Claim amounts that could not be fairly quantified by the Debtors are scheduled as "undetermined" or "unknown."  The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

13.    <u>Claimants</u>.  The identity of some of the holders of claims may have changed over time due to trading and/or transfer of certain of these claims.  It is the Debtors' belief that the claims against the Debtors were as of the Petition Date held by the entities identified in the Schedules (or affiliates of such entities or beneficial holders for which such entities are nominees or asset managers), in the principal amounts set forth herein, without inclusion of accrued and unpaid interest (unless expressly noted that interest is included).

14.    <u>Employee Addresses</u>.    Current employee, former employee, and director addresses have been removed from entries listed throughout the Schedules and SOFAs, where applicable, pursuant to the Court's Order (I) Authorizing the Debtors to (A) File a Consolidated Creditor Matrix in Lieu of Submitting a Separate Creditor Matrix for Each Debtor (B) File a Consolidated List of the Debtors' Thirty (30) Largest Unsecured Creditors and (C) Redact Certain Personal Identification Information From the Matrix, and (II) Granting Related Relief [Docket. No. 43].

15.    <u>Patient Addresses</u>.  Current and former patient addresses have been removed from entries listed throughout the Schedules and SOFAs where applicable in order to comply with HIPAA or similar privacy law requirements, and pursuant to the Court's Order Authorizing Certain Procedures to Protect the Confidentiality of Patient Information as Required by Applicable Privacy Rules [Docket. No. 143].

16.    <u>General Reservation of Rights</u>.    The Debtors specifically reserve the right to amend, modify, supply, correct, change or alter any part of their Schedules and SOFA as and to the extent necessary as they deem appropriate.

**<u>Specific Disclosures With Respect to the Debtors' Schedules</u>**

17.    <u>Schedule A/B: Part 3</u>:  As explained in the Debtors' Cash Management Motion [Docket No. 8] (the "<u>Cash Management Motion</u>") the Debtors' cash management structure includes approximately 158 bank accounts, including non-debtor accounts.  Only those accounts that belong to Debtors are included in the schedules.

18.    <u>Schedule A/B: Part 4.15</u>:  The Debtors have wholly and partially owned interests in various entities.  The Debtors note where ownership is directly held and not indirectly held.

19.    <u>Schedule A/B: Part 9.55</u>:  The Debtors historically maintain and record leasehold improvements on an individual debtor basis.  Due to limitations in the accounting system, the Debtors are unable to determine which specific properties are associated with each of the leasehold improvements and as such have not listed specific property information in the schedule.

20.     Schedule A/B: Part 10.62:   In the ordinary course the Debtors have various licensing arrangements which include: (a) software licensing, (b) IT licensing, (c) licensing with doctor affiliates, and (d) licensing with other third party practices.  The Debtors did not include these in Schedule 10.62 but has included these licensing arrangements, to the best of their abilities, in Schedule G to the extent they exist for each Debtor.

21.     Schedule A/B: Part 10.64:   While the Debtors have made reasonable efforts to respond comprehensively to Question 10.64, certain de minimis intangible assets may be omitted.

22.     Schedule A/B: Part 11.72:   As a result of a March 2019 change in control, the Debtors performed an analysis pursuant to Section 382 of the Internal Revenue Code and determined there is approximately $34,939,387 of allowable net operating losses.  As this analysis was done on a consolidated basis, the Debtors are not able to identify corresponding amounts for each Debtor.  In addition, as of this date the Debtors' analysis of existing net operating losses for fiscal year ending 2019 is not complete and as such have not listed any amounts in the schedule.

23.     Schedule A/B: Part 11.72:   The Debtors have no known outstanding tax refunds for fiscal year ending 2018.  As the tax returns have not yet been completed, any 2019 tax refunds have not been determined and as such have not listed any amounts in the schedule.

24.     Schedule E/F: Creditors Who Have Unsecured Claims.  The listing of any claim on Schedule E/F as a priority claim does not constitute an admission by the Debtors that such claim is entitled to priority under Section 507(a) of the Bankruptcy Code.  The Debtors reserve the right to dispute the priority status of any claim on any basis.

Although the Debtors have made a reasonable attempt to set forth their unsecured obligations in Schedule E/F, the actual amount of claims against the Debtors may vary from the represented liabilities.  Parties in interest should not accept that any listed liability necessarily reflects the correct amount of any unsecured creditor's allowed claim or the correct amount of all unsecured claims.  Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules and SOFA.

The claims listed on Schedule E/F arose or were incurred on various dates and, in certain instances, the date on which a claim arose may be unknown or subject to dispute.  Because fixing that date for each claim in Schedule E/F would be unduly burdensome and cost prohibitive, the Debtors have not listed a date for the claims listed on Schedule E/F.

Schedule E/F does not include employee withholding obligations of the Debtors, which the Debtors remit directly to the applicable authority.  In addition, Schedule F does not include certain deferred charges, deferred liabilities or accruals.

Schedule E/F does not include potential rejection damages claims of counterparties to executory contracts or unexpired leases that may be rejected by the Debtors.

5

25.    Schedule G: Executory Contracts and Unexpired Leases.  Although the Debtors have made every effort to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary.  Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations may not be set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination agreements, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality or nondisclosure agreements.  Such documents may not be set forth in Schedule G.

The Debtors may be party to certain agreements that have expired by their terms.  Out of an abundance of caution, the Debtors may have listed certain such agreements on Schedule G.  The Debtors' inclusion of such contracts or agreements on Schedule G is not an admission that any such contract or agreement is an executory contract or unexpired lease.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission of those contracts from Schedule G.

**Specific Disclosures With Respect to the Debtors' SOFAs**

26.    Question 1.  The Debtors' responses to Question 1 reflect net revenue for the relevant period.

27.    Question 3.  The Debtors' responses reflect disbursement data from the respective Debtors' banking activity and excludes employee wage payments and withholdings such as tax withholdings and benefits withholdings remitted by the Debtors to the applicable authorities.

28.    Question 4.  The Debtors' responses reflect disbursement data collected from each Debtor's Great Plains accounting system.  The Debtors reserve all rights with respect to the determination or status of a person as an "insider" as defined in section 101(13) of the Bankruptcy Code.  For more information regarding the Debtors' officers and directors, see Question 28 and Question 29.

29.    Question 26.  The Debtor has provided financial statements in the ordinary course of its businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date.  In addition, the Debtor has provided financial reports to the Debtor's professionals.  Considering the number of such recipients and the possibility that

such information may have been shared with parties without the Debtor's knowledge or consent or subject to confidentiality agreements, the Debtor has not disclosed any parties that may have received such financial statements for the purposes of Statement 26d.  To assemble the extensive list of recipients would be unduly burdensome.

30.     Question 27.    The Debtors inventory critical pharmaceuticals and stock to established par levels.  Routine medical and office supplies are replenished on an as-needed basis.

**Fill in this information to identify the case:**

**Debtor name:** The LASIK Vision Institute, LLC

**United States Bankruptcy Court for the:** District of Delaware

**Case number (if known):** 20-11416

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue (Check all that apply) | Gross revenue (before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** From 12/29/2019 to 5/29/2020 | ☑ Operating a business<br>☐ Other: _____ | $34,059,260.52 |
| **For prior year:** From 12/30/2018 to 12/28/2019 | ☑ Operating a business<br>☐ Other: _____ | $126,247,238.58 |
| **For the year before that:** From 12/31/2017 to 12/29/2018 | ☑ Operating a business<br>☐ Other: _____ | $140,106,793.51 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** From _____ to _____ | _____ | $_____ |
| From _____ to _____ | _____ | $_____ |
| From _____ to _____ | _____ | $_____ |

Debtor    **The LASIK Vision Institute, LLC**                    Case number *(if known)* **20-11416**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 04/01/2022 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | ADP PAYROLL FEES<br>1851 N RESLER DRIVE MS-100<br>EL PASO TX 79912 | 5/8/2020 | $2,764.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: PAYROLL |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.2. | ADP PAYROLL FEES<br>1851 N RESLER DRIVE MS-100<br>EL PASO TX 79912 | 4/10/2020 | $544.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: PAYROLL |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.3. | ADP PAYROLL FEES<br>1851 N RESLER DRIVE MS-100<br>EL PASO TX 79912 | 3/13/2020 | $9,118.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: PAYROLL |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.4. | ADREVS<br>60 RAILROAD PLACE, SUITE 203<br>SARATOGA SPRINGS NY 12866 | 3/12/2020 | $8,550.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.5. | ALBAN, THERESE M<br>Address Intentionally Omitted | 3/26/2020 | $12,721.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**    Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.6. ALBAN, THERESE M<br>Address Intentionally Omitted | 3/12/2020 | $16,508.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.7. ALCON LABORATORIES INC<br>PO BOX 677775<br>DALLAS TX 75267-7775 | 3/11/2020 | $111,942.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.8. ALCON LABORATORIES INC<br>PO BOX 677775<br>DALLAS TX 75267-7775 | 3/9/2020 | $213,469.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.9. ALCON LABORATORIES INC<br>PO BOX 677775<br>DALLAS TX 75267-7775 | 3/9/2020 | $88,170.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10. ALCON LABORATORIES INC<br>PO BOX 677775<br>DALLAS TX 75267-7775 | 3/5/2020 | $186,615.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11. AMCON<br>9735 GREEN PARK INDUSTRIAL DR<br>ST. LOUIS MO 63123 | 5/22/2020 | $1,505.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                        Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.12. AMCON<br>9735 GREEN PARK INDUSTRIAL DR<br>ST. LOUIS MO 63123 | 4/15/2020 | $12,000.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.13. APEX PACIFIC PARTNERS I, LLC<br>5068 W PLANO PARKWAY<br>PLANO TX 75093 | 5/27/2020 | $3,874.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.14. APEX PACIFIC PARTNERS I, LLC<br>5068 W PLANO PARKWAY<br>PLANO TX 75093 | 3/4/2020 | $9,305.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.15. ARTHUR GOLDNER & ASSOCIATES, INC.<br>707 SKOKIE BOULEVARD<br>NORTHBROOK IL 60062 | 3/4/2020 | $12,843.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.16. ASHCRAFT REAL ESTATE AND DEVELOPMENT<br>CORP<br>1700 LOUISIANA NE STE 220<br>ALBUQUERQUE NM 87110 | 3/4/2020 | $6,715.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.17. ASHCRAFT REAL ESTATE AND DEVELOPMENT<br>CORP<br>1700 LOUISIANA NE STE 220<br>ALBUQUERQUE NM 87110 | 3/4/2020 | $3,070.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

Debtor    **The LASIK Vision Institute, LLC**                          Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.18. ATALLAH, DR STEPHEN<br>Address Intentionally Omitted | 3/26/2020 | $5,570.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.19. ATALLAH, DR STEPHEN<br>Address Intentionally Omitted | 3/12/2020 | $6,710.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.20. BALOGH FAMILY PARTNERSHIP II, LLC<br>1391 SAWGRASS CORPORATE PARKWAY<br>SUNRISE FL 33323 | 5/13/2020 | $9,860.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.21. BANALES, MARIANNE VERONICA<br>Address Intentionally Omitted | 3/26/2020 | $5,692.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.22. BANALES, MARIANNE VERONICA<br>Address Intentionally Omitted | 3/12/2020 | $5,692.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.23. BAUSCH & LOMB SURGICAL/VALEANT<br>4395 COLLECTION CENTER DR<br>CHICAGO IL 60693-0043 | 3/16/2020 | $5,837.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                                              Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.24. | BAUSCH & LOMB SURGICAL/VALEANT<br>4395 COLLECTION CENTER DR<br>CHICAGO IL 60693-0043 | 3/3/2020 | $6,055.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.25. | BIRCH COMMUNICATIONS/ FUSION<br>P.O. BOX 51341<br>LOS ANGELES CA 90051-5641 | 5/18/2020 | $15,687.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: UTILITIES/TELEPHONE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.26. | BIRCH COMMUNICATIONS/ FUSION<br>P.O. BOX 51341<br>LOS ANGELES CA 90051-5641 | 4/23/2020 | $16,859.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: UTILITIES/TELEPHONE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.27. | BMO-I BALLAS PLACE, LLC<br>600 EMERSON ROAD, SUITE 210<br>CREVE COEUR MO 63141 | 3/4/2020 | $13,794.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.28. | BRI 1875 MERIDIAN, LLC<br>P. O. BOX 714802<br>CINCINNATI OH 45271-4802 | 3/4/2020 | $7,560.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.29. | BRIGID CAPITAL, LLC - LVI 113<br>11950 S. HARLEM AVE<br>PALOS HEIGHTS IL 60463 | 3/4/2020 | $6,947.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

Debtor    **The LASIK Vision Institute, LLC**                                          Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.30.  BVI/BEAVER-VISITEC INTERNATIONAL<br>PO BOX 734261<br>CHICAGO IL 60673-4261 | 5/22/2020 | $10,332.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.31.  BVI/BEAVER-VISITEC INTERNATIONAL<br>PO BOX 734261<br>CHICAGO IL 60673-4261 | 3/3/2020 | $581.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.32.  CDW LLC<br>P.O. BOX 75723<br>CHICAGO IL 60675-6723 | 3/16/2020 | $12,208.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.33.  CDW LLC<br>P.O. BOX 75723<br>CHICAGO IL 60675-6723 | 3/3/2020 | $19,155.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.34.  CHOKSHI, NATASHA<br>Address Intentionally Omitted | 4/8/2020 | $127.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.35.  CHOKSHI, NATASHA<br>Address Intentionally Omitted | 3/26/2020 | $3,017.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.36. CHOKSHI, NATASHA<br>Address Intentionally Omitted | 3/12/2020 | $3,995.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.37. CIM SMA I INVESTMENTS, LLC<br>P O BOX 7597<br>BALTIMORE MD 21275-5970 | 3/4/2020 | $19,512.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.38. CPI/AHP MOB I, LLC -LVI051<br>AHP MANAGEMENT LLC<br>TAMMY MOORE<br>425 SEVENTH ST NE<br>CHARLOTTESVILLE VA 22902 | 3/4/2020 | $11,277.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.39. CRANBROOK REALTY INV FUND LP DBA<br>AIRPORT CORP CENT<br>DBA AIRPORT CORP CENT<br>CRANBROOK GROUP INC<br>7677 OAKPORT STREETSTE 180<br>OAKLAND CA 94621 | 3/4/2020 | $8,611.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.40. CRP INVESTORS, LLC<br>175 SOUTH MAIN, SUITE 610<br>SALT LAKE CITY UT 84111 | 3/4/2020 | $7,270.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.41. DEX IMAGING, LLC<br>POST OFFICE BOX 17454<br>CLEARWATER FL 33762-0454 | 3/3/2020 | $41,355.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                      Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.42.  FACEBOOK INC<br>1601 WILLOW ROAD<br>MENLO PARK CA 94025 | 3/5/2020 | $23,330.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.43.  FAGRON/JCB LABORATORIES<br>8710 E. 34TH ST NORTH<br>WICHITA KS 67226 | 3/16/2020 | $3,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.44.  FAGRON/JCB LABORATORIES<br>8710 E. 34TH ST NORTH<br>WICHITA KS 67226 | 3/3/2020 | $4,692.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.45.  FEDERAL EXPRESS-USE THIS ACCOUNT<br>P.O. BOX 660481<br>DALLAS TX 75266-0481 | 5/27/2020 | $10,498.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.46.  FISHER, DR BRET<br>Address Intentionally Omitted | 4/1/2020 | $187.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EXP REPORTS-NON EMP |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.47.  FISHER, DR BRET<br>Address Intentionally Omitted | 3/26/2020 | $5,425.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**    Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.48.   FISHER, DR BRET<br>Address Intentionally Omitted | 3/16/2020 | $187.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EXP REPORTS-NON EMP |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.49.   FISHER, DR BRET<br>Address Intentionally Omitted | 3/12/2020 | $6,290.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.50.   FOX, MARTIN L<br>Address Intentionally Omitted | 3/26/2020 | $25,370.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.51.   FOX, MARTIN L<br>Address Intentionally Omitted | 3/12/2020 | $18,530.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.52.   FRANCHISE TAX BOARD - 942857<br>P.O.BOX 942857<br>SACRAMENTO CA 94257-0531 | 5/28/2020 | $11,790.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: MISC. TAXES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.53.   GETZLER HENRICH & ASSOCIATES LLC<br>295 MADISON AVENUE<br>NEW YORK NY 10017 | 3/23/2020 | $11,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.54.  GIBRALTAR ASSOCIATES, INC. LVI-20<br>9000 BROOKTREE ROAD<br>WEXFORD PA 15090 | 3/4/2020 | $7,473.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.55.  GKII 1800 BERING LLC<br>PO BOX 205168<br>DALLAS TX 75320-5168 | 3/4/2020 | $15,941.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.56.  GOLD COAST OPHTHALMIC INSTRUMENT<br>3600 S CONGRESS AVENUE<br>BOYNTON BEACH FL 33426 | 3/16/2020 | $749.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.57.  GOLD COAST OPHTHALMIC INSTRUMENT<br>3600 S CONGRESS AVENUE<br>BOYNTON BEACH FL 33426 | 3/3/2020 | $14,562.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.58.  GOOGLE INC<br>DEPARTMENT NO: 33654<br>SAN FRANCISCO CA 94139 | 5/13/2020 | $387,903.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.59.  GORDON C JENSEN INC<br>Address Intentionally Omitted | 3/26/2020 | $8,155.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.60.   GORDON C JENSEN INC<br>Address Intentionally Omitted | 3/12/2020 | $8,170.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.61.   GRANITE TELECOMMUNICATIONS<br>CLIENT ID #311<br>PO BOX 983119<br>BOSTON MA 02298-3119 | 5/20/2020 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: UTILITIES/TELEPHONE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.62.   GRANITE TELECOMMUNICATIONS<br>CLIENT ID #311<br>PO BOX 983119<br>BOSTON MA 02298-3119 | 5/13/2020 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: UTILITIES/TELEPHONE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.63.   GRANITE TELECOMMUNICATIONS<br>CLIENT ID #311<br>PO BOX 983119<br>BOSTON MA 02298-3119 | 4/29/2020 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: UTILITIES/TELEPHONE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.64.   GRANITE TELECOMMUNICATIONS<br>CLIENT ID #311<br>PO BOX 983119<br>BOSTON MA 02298-3119 | 4/22/2020 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: UTILITIES/TELEPHONE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.65.   GRANITE TELECOMMUNICATIONS<br>CLIENT ID #311<br>PO BOX 983119<br>BOSTON MA 02298-3119 | 4/1/2020 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: UTILITIES/TELEPHONE |

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.66.    GREENBERG, JASON<br>Address Intentionally Omitted | 5/6/2020 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.67.    GREENBERG, JASON<br>Address Intentionally Omitted | 4/1/2020 | $741.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EXP REPORTS-NON EMP |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.68.    GREENBERG, JASON<br>Address Intentionally Omitted | 3/26/2020 | $26,584.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.69.    GREENBERG, JASON<br>Address Intentionally Omitted | 3/12/2020 | $13,849.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.70.    GREENBERG, JASON<br>Address Intentionally Omitted | 3/9/2020 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.71.    GREENBERG, JASON<br>Address Intentionally Omitted | 3/9/2020 | $609.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EXP REPORTS-NON EMP |

Debtor    **The LASIK Vision Institute, LLC**

Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.72.   GREENVILLE AVE SURGICAL PARTNERS LTD - DR PR<br>1212 COIT ROAD, SUITE 110<br>PLANO TX 75075 | 4/8/2020 | $3,130.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.73.   GREENVILLE AVE SURGICAL PARTNERS LTD - DR PR<br>1212 COIT ROAD, SUITE 110<br>PLANO TX 75075 | 3/26/2020 | $7,590.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.74.   GREENVILLE AVE SURGICAL PARTNERS LTD - DR PR<br>1212 COIT ROAD, SUITE 110<br>PLANO TX 75075 | 3/12/2020 | $6,690.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.75.   HENEN, BASANT THARWAT<br>Address Intentionally Omitted | 3/26/2020 | $4,140.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.76.   HENEN, BASANT THARWAT<br>Address Intentionally Omitted | 3/12/2020 | $4,080.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.77.   HENRY SCHEIN INC<br>BOX 371952<br>PITTSBURGH PA 15250-7952 | 5/4/2020 | $40,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                      Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.78.    HENRY SCHEIN INC BOX 371952 PITTSBURGH PA 15250-7952 | 3/3/2020 | $213.91 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.79.    HTA-KENDALL, LLC P.O. BOX 561549 DENVER CO 80256 | 3/4/2020 | $12,801.51 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.80.    INSLER, MICHAEL Address Intentionally Omitted | 3/6/2020 | $7,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.81.    IRON MOUNTAIN PO BOX 915004 DALLAS TX 75391-5004 | 3/16/2020 | $1,810.99 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.82.    IRON MOUNTAIN PO BOX 915004 DALLAS TX 75391-5004 | 3/3/2020 | $10,268.48 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.83.    JACKSON, DR JEREYLL Address Intentionally Omitted | 3/26/2020 | $3,920.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                                    Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.84. JACKSON, DR JEREYLL<br>Address Intentionally Omitted | 3/12/2020 | $6,575.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.85. JEFFREY WASSERSTROM, MD MEDICAL CORP<br>Address Intentionally Omitted | 3/26/2020 | $6,405.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.86. JEFFREY WASSERSTROM, MD MEDICAL CORP<br>Address Intentionally Omitted | 3/12/2020 | $17,190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.87. JOHN BELARDO PLLC<br>Address Intentionally Omitted | 3/26/2020 | $5,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.88. JOHN BELARDO PLLC<br>Address Intentionally Omitted | 3/12/2020 | $6,015.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.89. KARIM OPTOMETRIC SERVICES PLLC<br>41208 RUGOSA DRIVE<br>CLINTON TOWNSHIP MI 48038 | 4/22/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                    Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.90. KARIM OPTOMETRIC SERVICES PLLC<br>41208 RUGOSA DRIVE<br>CLINTON TOWNSHIP MI 48038 | 4/8/2020 | $480.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.91. KARIM OPTOMETRIC SERVICES PLLC<br>41208 RUGOSA DRIVE<br>CLINTON TOWNSHIP MI 48038 | 3/26/2020 | $4,960.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.92. KARIM OPTOMETRIC SERVICES PLLC<br>41208 RUGOSA DRIVE<br>CLINTON TOWNSHIP MI 48038 | 3/12/2020 | $4,320.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.93. KF PARENT II<br>55 CAMBRIDGE ST<br>BURLINGTON MA 01803 | 3/4/2020 | $12,739.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.94. KOWNACKI, DR JOHN<br>Address Intentionally Omitted | 3/26/2020 | $6,894.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.95. KOWNACKI, DR JOHN<br>Address Intentionally Omitted | 3/12/2020 | $10,465.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                Case number *(if known)* **20-11416**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.96. | LASIK EDUCATION PLLC - DR PR<br>2302 COBBLE HILL TERRACE<br>SILVER SPRING MD 20902 | 3/26/2020 | $6,010.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.97. | LASIK EDUCATION PLLC - DR PR<br>2302 COBBLE HILL TERRACE<br>SILVER SPRING MD 20902 | 3/12/2020 | $7,120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.98. | LASIK VISION INSTITUTE RALEIGH PLLC<br>550 FLAMBEAU RETREAT<br>MOUNT PLEASANT SC 29464 | 3/26/2020 | $4,340.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.99. | LASIK VISION INSTITUTE RALEIGH PLLC<br>550 FLAMBEAU RETREAT<br>MOUNT PLEASANT SC 29464 | 3/12/2020 | $7,925.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.100. | LEE, DR MICHAEL<br>Address Intentionally Omitted | 4/8/2020 | $430.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.101. | LEE, DR MICHAEL<br>Address Intentionally Omitted | 3/26/2020 | $5,775.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                      Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.102.    LEE, DR MICHAEL<br>Address Intentionally Omitted | 3/12/2020 | $6,595.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.103.    LEE, DR SARAH KWON<br>Address Intentionally Omitted | 3/26/2020 | $4,550.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.104.    LEE, DR SARAH KWON<br>Address Intentionally Omitted | 3/12/2020 | $3,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.105.    LEE, WILSON<br>Address Intentionally Omitted | 5/20/2020 | $3,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.106.    LEE, WILSON<br>Address Intentionally Omitted | 3/26/2020 | $3,337.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.107.    LEE, WILSON<br>Address Intentionally Omitted | 3/12/2020 | $6,150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.108.  MACHAT, JEFFERY JOSEPH<br>Address Intentionally Omitted | 3/12/2020 | $45,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.109.  MACKENZIE A EGAN OD LLC<br>Address Intentionally Omitted | 3/26/2020 | $4,277.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.110.  MACKENZIE A EGAN OD LLC<br>Address Intentionally Omitted | 3/12/2020 | $5,435.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.111.  MALLORY MCGUIRE OD INC<br>Address Intentionally Omitted | 4/8/2020 | $308.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.112.  MALLORY MCGUIRE OD INC<br>Address Intentionally Omitted | 3/26/2020 | $4,851.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.113.  MALLORY MCGUIRE OD INC<br>Address Intentionally Omitted | 3/12/2020 | $5,313.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Debtor | **The LASIK Vision Institute, LLC** | | Case number *(if known)* **20-11416** |
|---|---|---|---|

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.114.  MARKETING ARCHITECTS<br>110 CHESHIRE LANE, SUITE 200<br>MINNEAPOLIS MN 55305 | 5/22/2020 | $146,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.115.  MARKETING ARCHITECTS<br>110 CHESHIRE LANE, SUITE 200<br>MINNEAPOLIS MN 55305 | 5/7/2020 | $41,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.116.  MARKETING ARCHITECTS<br>110 CHESHIRE LANE, SUITE 200<br>MINNEAPOLIS MN 55305 | 4/23/2020 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.117.  MAYER, JENNIFER<br>Address Intentionally Omitted | 3/26/2020 | $5,050.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.118.  MAYER, JENNIFER<br>Address Intentionally Omitted | 3/12/2020 | $5,630.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.119.  METLIFE-GROUP BENEFITS/METLIFE SMALL<br>BUSINESS CENTER<br>BOX# 804466<br>KANSAS CITY MO 64180-4466 | 3/3/2020 | $43,682.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE |

Debtor    **The LASIK Vision Institute, LLC**                                        Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.120.    MILLER, CHARLES<br>Address Intentionally Omitted | 4/1/2020 | $4,045.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EXP REPORTS-NON EMP |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.121.    MILLER, CHARLES<br>Address Intentionally Omitted | 3/16/2020 | $2,477.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EXP REPORTS-NON EMP |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.122.    MILLER, CHARLES<br>Address Intentionally Omitted | 3/6/2020 | $5,341.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EXP REPORTS-NON EMP |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.123.    MILLER, CHARLES<br>Address Intentionally Omitted | 3/6/2020 | $985.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EXP REPORTS-NON EMP |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.124.    MILLER, DR CHARLES<br>Address Intentionally Omitted | 3/26/2020 | $23,580.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.125.    MILLER, DR CHARLES<br>Address Intentionally Omitted | 3/12/2020 | $21,855.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.126. MODUS DIRECT LLC<br>1343 MAIN STREET<br>SARASOTA FL 34236 | 3/12/2020 | $120,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.127. MODUS DIRECT LLC<br>1343 MAIN STREET<br>SARASOTA FL 34236 | 3/5/2020 | $120,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.128. MONEYDART GLOBAL SERVICES INC<br>1000 WOODBRIDGE CENTER DRIVE<br>WOODBRIDGE NJ 07095 | 3/4/2020 | $8,259.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.129. MORIA INC<br>1050 CROSS KEYS DRIVE<br>DOYLESTOWN PA 18902 | 3/18/2020 | $22,317.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.130. MORIA INC<br>1050 CROSS KEYS DRIVE<br>DOYLESTOWN PA 18902 | 3/3/2020 | $14,898.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.131. MOVEIT SPECIALIZED LOGISTICS<br>103 MOVEIT DR<br>BREDA IA 51436 | 5/22/2020 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.132.   MOVEIT SPECIALIZED LOGISTICS<br>103 MOVEIT DR<br>BREDA IA 51436 | 5/20/2020 | $4,977.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.133.   MOVEIT SPECIALIZED LOGISTICS<br>103 MOVEIT DR<br>BREDA IA 51436 | 5/18/2020 | $7,773.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.134.   MOVEIT SPECIALIZED LOGISTICS<br>103 MOVEIT DR<br>BREDA IA 51436 | 5/13/2020 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.135.   MRES PENN HOLDINGS LLC<br>PO BOX 6180<br>HICKSVILLE NY 11802-6180 | 3/4/2020 | $6,881.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.136.   MUNIVE, CHRISTIAN<br>Address Intentionally Omitted | 3/4/2020 | $9,939.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.137.   NEUSTAR INFO SERVICES INC<br>BANK OF AMERICA<br>PO BOX 742000<br>ATLANTA GA 30374-2000 | 3/3/2020 | $36,158.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                      Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.138. OASIS MEDICAL INC<br>514 SOUTH VERMONT AVENUE<br>GLENDORA CA 91741 | 3/3/2020 | $15,237.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.139. O'NEIL BUILDING FUND, LP - LVI 109<br>ONE WEBSTERS LANDING<br>SYRACUSE NY 13202 | 3/4/2020 | $8,745.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.140. OPTHALMOLOGISTPRIME PC<br>11746 BELLAGIO RD<br>LOS ANGELES CA 90049 | 3/26/2020 | $13,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.141. OPTHALMOLOGISTPRIME PC<br>11746 BELLAGIO RD<br>LOS ANGELES CA 90049 | 3/12/2020 | $12,975.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.142. PANOYAN, ANI<br>Address Intentionally Omitted | 4/8/2020 | $375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.143. PANOYAN, ANI<br>Address Intentionally Omitted | 3/26/2020 | $6,175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor  **The LASIK Vision Institute, LLC**                    Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.144.  PANOYAN, ANI<br>Address Intentionally Omitted | 3/12/2020 | $5,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.145.  PEMBROOK MAITLAND LTD<br>121 ALHAMBRA PLAZA<br>CORAL GABLES FL 33134 | 3/4/2020 | $9,240.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.146.  PENSKE RACING SOUTH INC<br>ACCOUNTS RECEIVABLE<br>PO BOX 500<br>MOORESVILLE NC 28115-0500 | 3/12/2020 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.147.  PETTINELLI, DAMON J<br>Address Intentionally Omitted | 4/1/2020 | $15,364.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: EXP REPORTS-NON EMP |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.148.  PETTINELLI, DAMON J<br>Address Intentionally Omitted | 3/26/2020 | $13,862.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.149.  PETTINELLI, DAMON J<br>Address Intentionally Omitted | 3/16/2020 | $394.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: EXP REPORTS-NON EMP |

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.150.  PETTINELLI, DAMON J<br>Address Intentionally Omitted | 3/12/2020 | $18,096.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.151.  PETTINELLI, DAMON J<br>Address Intentionally Omitted | 3/9/2020 | $415.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: EXP REPORTS-NON EMP |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.152.  PHAM, LESLIE NHI<br>Address Intentionally Omitted | 3/26/2020 | $4,550.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.153.  PHAM, LESLIE NHI<br>Address Intentionally Omitted | 3/12/2020 | $4,143.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.154.  PINPOINT OPTICS LLC<br>48 GRANNIS ROAD<br>ORANGE CT 06477 | 5/18/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.155.  PINPOINT OPTICS LLC<br>48 GRANNIS ROAD<br>ORANGE CT 06477 | 4/30/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **The LASIK Vision Institute, LLC**  Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.156.  PINPOINT OPTICS LLC<br>48 GRANNIS ROAD<br>ORANGE CT 06477 | 4/22/2020 | $1,043.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.157.  PRINCIPAL LIFE INSURANCE COMPANY<br>P. O. BOX 310300<br>DES MOINES IA 50331-0300 | 3/4/2020 | $11,652.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.158.  RC ASSET BB LLC<br>1060 S 3RD STREET<br>SAN JOSE CA 95112 | 3/4/2020 | $8,423.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.159.  ROSENBERG MEDIA -TVI PAID IN TVI<br>ROSENBERG MEDIA<br>BOYDS MD 20841 | 3/12/2020 | $23,285.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.160.  RUPAREL, SHRIYA DR<br>Address Intentionally Omitted | 4/22/2020 | $250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.161.  RUPAREL, SHRIYA DR<br>Address Intentionally Omitted | 4/8/2020 | $1,151.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor  **The LASIK Vision Institute, LLC**          Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.162. RUPAREL, SHRIYA DR<br>Address Intentionally Omitted | 3/26/2020 | $4,245.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.163. RUPAREL, SHRIYA DR<br>Address Intentionally Omitted | 3/12/2020 | $5,946.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.164. SALIERNO, ANTHONY L<br>Address Intentionally Omitted | 4/1/2020 | $7,066.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.165. SALIERNO, ANTHONY L<br>Address Intentionally Omitted | 3/26/2020 | $1,815.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.166. SALIERNO, ANTHONY L<br>Address Intentionally Omitted | 3/12/2020 | $3,889.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.167. SECURED COMMUNICATIONS, INC.<br>3249 SE QUAY ST<br>PT ST LUCIE FL 34984 | 3/16/2020 | $4,085.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor   **The LASIK Vision Institute, LLC**                              Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.168.   SECURED COMMUNICATIONS, INC.<br>3249 SE QUAY ST<br>PT ST LUCIE FL 34984 | 3/3/2020 | $4,599.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.169.   SHAH, CHIRAG<br>Address Intentionally Omitted | 4/29/2020 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.170.   SHAH, CHIRAG<br>Address Intentionally Omitted | 3/26/2020 | $16,061.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.171.   SHAH, CHIRAG<br>Address Intentionally Omitted | 3/12/2020 | $18,951.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.172.   SHAREHOLDER VALUE LTD<br>5307 WEST LOOP 289 STE 201<br>LUBBOCK TX 79414 | 3/4/2020 | $7,066.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.173.   SHARPER VISION, PA - DR PR<br>11184 ANTIOCH ROAD<br>OVERLAND PARK KS 66210 | 3/26/2020 | $14,385.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.174. SHARPER VISION, PA - DR PR<br>11184 ANTIOCH ROAD<br>OVERLAND PARK KS 66210 | 3/12/2020 | $4,480.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.175. SHIPPINGSOURCE.COM, INC/ MOVEIT<br>P O BOX 159<br>BREDA IA 51436 | 4/27/2020 | $5,637.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.176. SHIPPINGSOURCE.COM, INC/ MOVEIT<br>P O BOX 159<br>BREDA IA 51436 | 4/22/2020 | $5,185.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.177. SHIPPINGSOURCE.COM, INC/ MOVEIT<br>P O BOX 159<br>BREDA IA 51436 | 3/16/2020 | $10,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.178. SJL INC<br>P O BOX 1783<br>BROKEN ARROW OK 74013 | 3/12/2020 | $9,972.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.179. SJL INC<br>P O BOX 1783<br>BROKEN ARROW OK 74013 | 3/5/2020 | $860.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**    Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.180. SNEHA BABU OD LLC<br>Address Intentionally Omitted | 3/26/2020 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.181. SNEHA BABU OD LLC<br>Address Intentionally Omitted | 3/12/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.182. STAPLES ADVANTAGE<br>PO BOX 105748<br>ATLANTA GA 30348-5748 | 5/28/2020 | $40,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.183. STAPLES ADVANTAGE<br>PO BOX 105748<br>ATLANTA GA 30348-5748 | 4/22/2020 | $15,434.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.184. STAPLES ADVANTAGE<br>PO BOX 105748<br>ATLANTA GA 30348-5748 | 3/16/2020 | $562.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.185. STAPLES ADVANTAGE<br>PO BOX 105748<br>ATLANTA GA 30348-5748 | 3/3/2020 | $207.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**          Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.186.  TEXAS NAME MERCANTILE INVESTMENT LLC<br>PO BOX 677256<br>DALLAS TX 75267-7256 | 3/4/2020 | $8,131.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.187.  TL GCP OWNER LLC<br>P O BOX 412210<br>BOSTON MA 02241-2210 | 3/4/2020 | $13,772.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.188.  TOWER 1555<br>1555 PALM BEACH LAKES BLVD<br>WEST PALM BEACH FL 33401 | 3/4/2020 | $9,535.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.189.  TRAN, LYNDA<br>Address Intentionally Omitted | 4/8/2020 | $2,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.190.  TRAN, LYNDA<br>Address Intentionally Omitted | 3/26/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.191.  TRAN, LYNDA<br>Address Intentionally Omitted | 3/12/2020 | $4,125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor   **The LASIK Vision Institute, LLC**                     Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.192. TROLLEY- BOI,LLC<br>Address Intentionally Omitted | 3/4/2020 | $7,375.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.193. USI INSURANCE SERVICES NATIONAL INC<br>P O BOX 62819<br>VIRGINIA BEACH VA 23466 | 3/16/2020 | $19,172.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.194. VANAKI, CHARLES HOSSEIN<br>Address Intentionally Omitted | 4/8/2020 | $1,650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.195. VANAKI, CHARLES HOSSEIN<br>Address Intentionally Omitted | 3/26/2020 | $7,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.196. VANAKI, CHARLES HOSSEIN<br>Address Intentionally Omitted | 3/12/2020 | $7,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.197. VARR, DR WILLIAM<br>Address Intentionally Omitted | 3/26/2020 | $15,240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                          Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.198. VARR, DR WILLIAM<br>Address Intentionally Omitted | 3/12/2020 | $28,985.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.199. VINCODO, LLC<br>1554 CLARK DR<br>YARDLEY PA 19067 | 3/5/2020 | $65,781.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.200. VU, HENRY DR<br>Address Intentionally Omitted | 4/22/2020 | $380.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.201. VU, HENRY DR<br>Address Intentionally Omitted | 3/26/2020 | $6,222.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.202. VU, HENRY DR<br>Address Intentionally Omitted | 3/12/2020 | $6,507.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.203. WADSWORTH, DR DARWIN<br>Address Intentionally Omitted | 4/8/2020 | $375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                  Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.204. WADSWORTH, DR DARWIN<br>Address Intentionally Omitted | 3/26/2020 | $6,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.205. WADSWORTH, DR DARWIN<br>Address Intentionally Omitted | 3/12/2020 | $6,425.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.206. WESTAR POLARIS III LLC<br>THE DAIMLER GROUP INC<br>1533 LAKE SHORE DR STE 50<br>COLUMBUS OH 43204 | 3/4/2020 | $7,710.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.207. WESTWOOD VENTURE LLC<br>3050 K STREET, SUITE 125<br>WASHINGTON DC 20007 | 3/4/2020 | $12,338.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.208. WHITESIDE, STEPHEN B<br>Address Intentionally Omitted | 5/20/2020 | $8,601.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.209. WHITESIDE, STEPHEN B<br>Address Intentionally Omitted | 3/26/2020 | $11,292.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.210. WHITESIDE, STEPHEN B<br>Address Intentionally Omitted | 3/12/2020 | $13,880.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.211. WONG DR, JULIE S.<br>Address Intentionally Omitted | 5/6/2020 | $7,857.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.212. WONG DR, JULIE S.<br>Address Intentionally Omitted | 4/8/2020 | $714.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.213. WONG DR, JULIE S.<br>Address Intentionally Omitted | 3/26/2020 | $2,571.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.214. WONG DR, JULIE S.<br>Address Intentionally Omitted | 3/12/2020 | $3,714.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.215. ZELDES, DR STEVEN<br>Address Intentionally Omitted | 3/26/2020 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.216. ZELDES, DR STEVEN<br>Address Intentionally Omitted | 3/12/2020 | $5,280.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.217. ZIEMER U.S.A.<br>620 E 3RD ST<br>ALTON IL 62002 | 5/27/2020 | $1,820.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.218. ZIEMER U.S.A.<br>620 E 3RD ST<br>ALTON IL 62002 | 5/20/2020 | $6,908.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.219. ZIEMER U.S.A.<br>620 E 3RD ST<br>ALTON IL 62002 | 3/3/2020 | $75,416.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

---

**4.   Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 04/01/2022 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   SEE GLOBAL NOTES | _____ | $_____ | _____ |
| **Relationship to debtor**<br>_____ | | | |

Debtor    **The LASIK Vision Institute, LLC**                                              Case number *(if known)* **20-11416**

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. _____ | _____ | _____ | $_____ |

---

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1. _____ | _____ | _____ | $_____ |
| | Last 4 digits of account number: XXXX–_____ | | |

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

---

**Part 3:**    Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. ALEXANDER RUEZGA V JEFFERY P. WASSERSTROM, MD, SACRAMENTO LASIK & LASER EYE SURGERY CENTER, THE LASIK VISION INSTITUTE, ET AL | MEDICAL MALPRACTICE | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF SACRAMENTO<br>651 I ST<br>SACRAMENTO CA 95814 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>34-2019-00250140 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.2. BARBARA NANNA V JEFFREY WASSERSTROM, THE LASIK VISION INSTITITE, ET AL | MEDICAL MALPRACTICE | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF SACRAMENTO<br>651 I ST<br>SACRAMENTO CA 95814 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>34-2019-00257718 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.3. CHRIS WALKER AND ALISON WALKER V THE LASIK VISION INSTITUTE, LLC D/B/A THE LASIK VISION INSTITUTE A/K/A MEMPHIS VISION CENTER, JAMES M. RYNERSON, MD, AND KIMBERLY DAWN KAMIN | MEDICAL MALPRACTICE | CIRCUIT COURT OF SHELBY COUNTY, TENNESSEE FOR THE THIRTIETH JUDICIAL DISTRICT AT MEMPHIS<br>140 ADAMS AVE<br>RM 324<br>MEMPHIS TN 38103 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>CT-000475-16 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.4. CLAUDIO JORDAN V. LVI, DR. ODAY'S ENTITY AND DR. HARRY BOWERS | MEDICAL MALPRACTICE | GREENVILLE COUNTY COURT, COMMON PLEAS, SC<br>305 E NORTH<br>#202<br>GREENVILLE SC 29601 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>2018-CP-23-00722 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.5. DIANE MIKLANCIC V. LVI, GORDON JENSEN, ET AL. | MEDICAL MALPRACTICE | SUPERIOR COURT OF THE STATE OF WASHINGTON, KING COUNTY<br>401 4TH AVENUE N<br>KENT WA 98032 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>20-2-08485-9 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.6. GARY ORTEGA (PRO SE) V. LASIK VISION INSTITUTE, ET AL, SYNCHRONY BANK/CARE CREDIT | MEDICAL MALPRACTICE | USDC, UT DISTRICT<br>351 SOUTH WEST TEMPLE<br>SALT LAKE CITY UT 84101 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>2:18-CV-00982-JNP-EJF | | | |

Debtor    **The LASIK Vision Institute, LLC**    Case number *(if known)* **20-11416**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.7.  JESUS RUIZ V. AMEL YOUSSEFF, OD, EDWARD YEE, MD RODNEY MURRAY, OD, LVI, ET AL | MEDICAL MALPRACTICE | CLARK COUNTY DISTRICT COURT, NV 200 EAST LEWIS AVENUE REGIONAL JUSTICE CENTER LAS VEGAS NV 89155 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| A-18-773355-C | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.8.  JOSEPH BERRIOS V. DR. MICHAEL INSLER MD; NGHIA VO, OD, AND LASIK VISION INSTITUTE, LLC - WE BROUGHT IN GULF COAST OPTOMETRY | MEDICAL MALPRACTICE | ORANGE COUNTY CIRCUIT COURT, NINTH JUDICIAL, FL 3855 S JOHN YOUNG PARKWAY ORLANDO FL 32839 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 2017-CA-002848-0 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.9.  LCA-VISION, INC. DBA LASIKPLUS AND COLUMBUS EYE ASSOCIATES, INC V. VISION GROUP HOLDINGS, LLC, LVI, TLC VISION CENTERS, LLC; AND LASIK MD, INC.; AND MARC COHEN, M.D.; AND AVI WALLERSTEIN, M.D.; AND JASON GREENBERG, D.O. | BREACH OF CONTRACT | HAMILTON COUNTY COURT OF COMMON PLEAS, OH 1000 MAIN STREET ROOM 315 CINCINNATI OH 45202 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 1901821 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.10.  LVI INTERMEDIATE HOLDINGS, INC., D/B/A VISION GROUP HOLDINGS, THE LASIK VISION INSTITUTE, LLC AND TLC VISION CENTERS, LLC V. LCA-VISION INC D/B/A LASIKPLUS | FAILURE TO DISCLOSE | USDC, SOUTHERN DISTRICT OF FLORIDA, WEST PALM BEACH 701 CLEMATIS STREET #453 WEST PALM BEACH FL 33401 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 9:19-CV-81133-RLR | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.11.  MARLENA KARCZEWSKI V RANDA GARRANA, PETER JAMISON, O.D., THE LASIK VISION INSTITUTE, LLC, PREMIER LASER SIGHT, REFRACTIVE PARTNERS CALIFORNIA AND LAISK VISION (CONNECTICUT) INC. | MEDICAL MALPRACTICE | HARTFORD SUPERIOR COURT/CONNECTICUT 90 WASHINGTON STREET HARTFORD CT 06106 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| DOCKET NO: HHD-CV-17-6080418 | | | |

Debtor   **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.12. RUBINA DURRANI V LVI & RICHARD NORDEN MD FACS | MEDICAL MALPRACTICE | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY 56 PATERSON STREET NEW BRUNSWICK NJ 08903 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| MID-L-000762-20 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.13. SENSIS, INC. V. THE LASIK VISION INSTITUTE, LLC AND KENNETH MOADEL | BREACH OF CONTRACT | USDC, SOUTHERN DISTRICT OF TEXAS, AUSTIN DIVISION 501 W 5TH AVENUE SUITE 1100 AUSTIN TX 78701 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 1:20-CV-00001-RP | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.14. TAMARA WILLIAMS V. LVI, JAMES RYNESON, VGH, AUDAX, ET AL. (CLASS ACTION) | VIOLATION OF CPOM TN STATUTE | SHELBY COUNTY, TENNESSEE CHANCERY COURT 140 ADAMS ROOM 308 MEMPHIS TN 38103 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| CH-20-0510 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.15. THE LASIK VISION INSTITUTE, LLC V. DR. KENNETH MOADEL, LASIK MANAGEMENT MANHATTAN LLC, ET AL. | BREACH OF CONTRACT | USDC, SOUTHERN DISTRICT OF TEXAS, AUSTIN DIVISION 501 W 5TH AVENUE SUITE 1100 AUSTIN TX 78701 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| UNKNOWN | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.16. THERESA PERRY-GAYLE V CRAIG BEYER, DO, AJIT TIWARI, OD, THE LASIK VISION INSITUTE, LLC, LVI INTERMEDIATE HOLDINGS, INC, ET AL. | MEDICAL MALPRACTICE | HENRICO COUNTY CIRCUIT COURT 4309 E. PARHAM ROAD COURTHOUSE BLDG ROOM 240 HENRICO VA 23228 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** | | | |
| CL17-4664-00 | | | |

Debtor   **The LASIK Vision Institute, LLC**                    Case number *(if known)* **20-11416**

---

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1. | | $ |
| | **Case title** | **Court name and address** |
| | | |
| | **Case number** | |
| | | |
| | **Date of order or assignment** | |

Debtor    **The LASIK Vision Institute, LLC**    Case number *(if known)* **20-11416**

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000.**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |
| 9.1. GARDEN CITY FIRE DEPARTMENT<br>347 STEWART AVE<br>GARDEN CITY NY 11530 | MONETARY | 6/2019 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

Debtor   **The LASIK Vision Institute, LLC**                                          Case number *(if known)* **20-11416**

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1. _____ | $_____ | _____ | $_____ |

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | _____ | _____ | _____ | $_____ |
| | **Address** | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | **Email or website address** | | | |
| | _____ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1. | _____ | _____ | _____ | $_____ |
| | **Trustee** | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. GARKOVENKO, YELENA | PRE-LITIGATION SETTLEMENT | 2/25/2020 | $35,000.00 |
| **Address** | | | |

Address Intentionally Omitted

**Relationship to debtor**

EMPLOYEE

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.2. PATIENT ID # 1053 | RISK MANAGEMENT SETTLEMENT | 10/1/2018 | $7,500.00 |
| **Address** | | | |

Address Intentionally Omitted

**Relationship to debtor**

PATIENT

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.3. PATIENT ID # 1054 | RISK MANAGEMENT SETTLEMENT | 8/1/2018 | $25,000.00 |
| **Address** | | | |

Address Intentionally Omitted

**Relationship to debtor**

PATIENT

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.4. PATIENT ID # 1055 | RISK MANAGEMENT SETTLEMENT | 10/1/2019 | $30,000.00 |
| **Address** | | | |

Address Intentionally Omitted

**Relationship to debtor**

PATIENT

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.5. PATIENT ID # 1072 | RISK MANAGEMENT SETTLEMENT | 5/1/2019 | $5,000.00 |
| **Address** | | | |

Address Intentionally Omitted

**Relationship to debtor**

PATIENT

Debtor    **The LASIK Vision Institute, LLC**                                      Case number *(if known)* **20-11416**

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.6.  PATIENT ID # 1090 | RISK MANAGEMENT SETTLEMENT | 3/1/2019 | $11,022.64 |
| **Address** | | | |

Address Intentionally Omitted

**Relationship to debtor**

PATIENT

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.7.  PATIENT ID # 1101 | RISK MANAGEMENT SETTLEMENT | 11/1/2019 | $12,500.00 |
| **Address** | | | |

Address Intentionally Omitted

**Relationship to debtor**

PATIENT

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.8.  PATIENT ID # 1106 | RISK MANAGEMENT SETTLEMENT | 1/1/2020 | $15,000.00 |
| **Address** | | | |

Address Intentionally Omitted

**Relationship to debtor**

PATIENT

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.9.  PATIENT ID # 1107 | RISK MANAGEMENT SETTLEMENT | 6/12/2018 | $50,000.00 |
| **Address** | | | |

Address Intentionally Omitted

**Relationship to debtor**

PATIENT

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.10.  PATIENT ID # 1129 | RISK MANAGEMENT SETTLEMENT | 8/1/2019 | $5,000.00 |
| **Address** | | | |

Address Intentionally Omitted

**Relationship to debtor**

PATIENT

Debtor    **The LASIK Vision Institute, LLC**                              Case number *(if known)* **20-11416**

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.11.    SAMMAN, RIMA | PRE-LITIGATION SETTLEMENT | 12/2/2019 | $15,000.00 |

**Address**

Address Intentionally Omitted

**Relationship to debtor**

EMPLOYEE

Debtor    **The LASIK Vision Institute, LLC**                                        Case number *(if known)* **20-11416**

| Part 7: | Previous Locations |
|---|---|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1.    1000 WOODBRIDGE CENTER DR B<br>WOODBRIDGE NJ 07095 | From 6/4/2015 To UNKNOWN |

| Address | Dates of occupancy |
|---|---|
| 14.2.    1001 BISHOP STREET STE 700<br>HONOLULU HI 96813 | From 12/30/2015 To 12/14/2017 |

| Address | Dates of occupancy |
|---|---|
| 14.3.    1021 PINNACLE POINT STE 120<br>COLUMBIA SC 29223 | From 10/1/2016 To 4/30/2019 |

| Address | Dates of occupancy |
|---|---|
| 14.4.    10800 FINANCIAL CENTRE PKWY STE 280<br>LITTLE ROCK AR 72211 | From 5/15/2015 To 8/13/2019 |

| Address | Dates of occupancy |
|---|---|
| 14.5.    11245 SE 6TH STREET<br>BELLEVUE WA 98004 | From 2/1/2018 To 3/17/2020 |

| Address | Dates of occupancy |
|---|---|
| 14.6.    1225 JORDAN CREEK PKWY STE 104<br>DES MOINES IA 50266 | From 10/1/2013 To 10/26/2019 |

| Address | Dates of occupancy |
|---|---|
| 14.7.    12416 HYMEADOW DR STE 100<br>AUSTIN TX 78750 | From 1/15/2015 To UNKNOWN |

| Address | Dates of occupancy |
|---|---|
| 14.8.    1250 BAYHILL DRIVE STE 305<br>SAN BRUNO CA 94066 | From 8/16/2013 To 10/28/2019 |

| Address | Dates of occupancy |
|---|---|
| 14.9.    1400 E. EXPRESSWAY 83 STE 145<br>MCALLEN TX 78503 | From 5/3/2016 To 7/24/2019 |

| Address | Dates of occupancy |
|---|---|
| 14.10.    1736 E. DAY ROAD<br>MISHAWAKA IN 46545 | From 3/1/2017 To 5/1/2018 |

| Address | Dates of occupancy |
|---|---|
| 14.11.    1800 BERING DR STE 200<br>HOUSTON TX 77057 | From 3/1/2004 To UNKNOWN |

| Address | Dates of occupancy |
|---|---|
| 14.12.    1800 PEMBROOK DRIVE STE 120<br>ORLANDO FL 32810 | From 11/1/2013 To UNKNOWN |

| Address | Dates of occupancy |
|---|---|
| 14.13.    1801 OLD TROLLEY RD STE 201<br>SUMMERVILLE SC 29485 | From 1/1/2015 To 5/20/2020 |

Debtor    **The LASIK Vision Institute, LLC**                                Case number *(if known)* **20-11416**

| Address | Dates of occupancy |
|---|---|
| 14.14. 18632 BEACH BLVD<br>HUNTINGTON BEACH CA 92648 | From 7/31/2016 To 12/1/2018 |

| Address | Dates of occupancy |
|---|---|
| 14.15. 188 106TH AVE STE 10667<br>BELLEVUE WA 98004 | From 3/24/2008 To 3/31/2018 |

| Address | Dates of occupancy |
|---|---|
| 14.16. 200 GARDEN CITY PLAZA STE 130<br>GARDEN CITY NY 11530 | From 1/1/2013 To UNKNOWN |

| Address | Dates of occupancy |
|---|---|
| 14.17. 2313 WHITNEY AVENUE STE 1B<br>HAMDEN CT 06518 | From 10/17/2016 To 7/23/2019 |

| Address | Dates of occupancy |
|---|---|
| 14.18. 2575 GRAND CANAL BLVD STE 101<br>STOCKTON CA 95207 | From 9/1/2016 To 7/24/2019 |

| Address | Dates of occupancy |
|---|---|
| 14.19. 270 FARMINGTON AVE STE 172<br>FARMINGTON CT 06032 | From 5/14/2013 To UNKNOWN |

| Address | Dates of occupancy |
|---|---|
| 14.20. 2858 SW VILLA DRIVE, SUITE 100<br>TOPEKA KS 66614 | From 6/17/2016 To UNKNOWN |

| Address | Dates of occupancy |
|---|---|
| 14.21. 310 REGENCY PKWY STE 115<br>OMAHA NE 68114 | From 7/18/2014 To 7/22/2019 |

| Address | Dates of occupancy |
|---|---|
| 14.22. 3235 SATELLITE BOULEVARD<br>DULUTH GA 30096 | From 2/1/2018 To 3/17/2020 |

| Address | Dates of occupancy |
|---|---|
| 14.23. 336 WEST PASSAIC ST STE 202<br>ROCHELLE PARK NJ 07662 | From 4/17/2014 To UNKNOWN |

| Address | Dates of occupancy |
|---|---|
| 14.24. 363 CENTENNIAL PARKWAY<br>LOUISVILLE CO 80027 | From 2/1/2017 To 2/10/2020 |

| Address | Dates of occupancy |
|---|---|
| 14.25. 3850 NORTH CAUSEWAY BLVD STE 106<br>METAIRIE LA 70002 | From 9/27/2013 To UNKNOWN |

| Address | Dates of occupancy |
|---|---|
| 14.26. 40 RICHARDS AVENUE<br>NORWALK CT 06854 | From 2/1/2017 To 4/19/2018 |

| Address | Dates of occupancy |
|---|---|
| 14.27. 4141 NORTHWEST EXPRESSWAY<br>OKLAHOMA CITY OK 73116 | From 10/1/1996 To 12/30/2018 |

| Address | Dates of occupancy |
|---|---|
| 14.28. 4771 MCKNIGHT ROAD<br>PITTSBURGH PA 15237 | From 5/1/2000 To UNKNOWN |

Debtor    **The LASIK Vision Institute, LLC**    Case number *(if known)* **20-11416**

| | Address | Dates of occupancy |
|---|---|---|
| 14.29. | 4927 MAIN ST STE 300<br>AMHERST NY 14226 | From 12/5/2014 To UNKNOWN |

| | Address | Dates of occupancy |
|---|---|---|
| 14.30. | 5210 BELFORT ROAD STE 110<br>JACKSONVILLE FL 32256 | From 7/27/2012 To UNKNOWN |

| | Address | Dates of occupancy |
|---|---|---|
| 14.31. | 555 EAST CITY AVE STE 1010<br>BALA CYNWYD PA 19004 | From 12/1/2012 To UNKNOWN |

| | Address | Dates of occupancy |
|---|---|---|
| 14.32. | 625 THE CITY DRIVE STE 100<br>ORANGE CA 92868 | From 11/1/2012 To 4/30/2020 |

| | Address | Dates of occupancy |
|---|---|---|
| 14.33. | 6420 DUTCHMANS PKWY STE 185<br>LOUISVILLE KY 40205 | From 6/1/2012 To UNKNOWN |

| | Address | Dates of occupancy |
|---|---|---|
| 14.34. | 8 SOUTHWOODS BLVD STE 8<br>ALBANY NY 12211 | From 7/14/2014 To 9/19/2019 |

| | Address | Dates of occupancy |
|---|---|---|
| 14.35. | 8500 W 110TH ST STE 200<br>OVERLAND PARK KS 66210 | From 2/16/2005 To 5/28/2020 |

| | Address | Dates of occupancy |
|---|---|---|
| 14.36. | 898 NORTH 1200 WEST<br>OREM UT 84057 | From 5/1/2017 To 2/26/2019 |

| | Address | Dates of occupancy |
|---|---|---|
| 14.37. | FIVE CENTERPOINTE DR STE 390<br>LAKE OSWEGO OR 97035 | From 3/15/2014 To 2/7/2020 |

| | Address | Dates of occupancy |
|---|---|---|
| 14.38. | ONE MID AMERICA PLAZA STE 250<br>OAKBROOK TERRACE IL 60181 | From 4/1/2012 To UNKNOWN |

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

| Part 8: | Healthcare Bankruptcies |
|---------|------------------------|

**15. Healthcare bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---------------------------|----------------------------------------------------------------------------------|---------------------------------------------------------------------------|
| 15.1. _____ _____ _____ | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider _____ _____ _____ _____ | **How are records kept?** Check all that apply: ☐ Electronically ☐ Paper |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    **The LASIK Vision Institute, LLC**                                     Case number *(if known)* **20-11416**

| Part 9: | Personally Identifiable Information |
|---------|-----------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No

☑ Yes. State the nature of the information collected and retained. PATIENT INFORMATION INCLUDING NAME, ADDRESS, PHONE NUMBER, DATE OF BIRTH, SSN

       Does the debtor have a privacy policy about that information?

       ☐ No

       ☑ Yes

---

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ None. Go to Part 10.

☑ Yes. Fill in the information below.

17.1. Does the debtor serve as plan administrator?

☑ No

☐ Yes. Fill in below.

| Name of plan | Employer identification number of the plan |
|--------------|--------------------------------------------|
| _____ | EIN: __ __-__ __ __ __ __ __ __ |

Has the plan been terminated?

☐ No

☐ No

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | JPMORGAN CHASE<br>3399 PGA BLVD.<br>SUITE 100<br>PALM BEACH GARDENS FL 33410 | XXX-4541 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | 9/30/2019 | $1,516.70 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.2. | JPMORGAN CHASE<br>3399 PGA BLVD.<br>SUITE 100<br>PALM BEACH GARDENS FL 33410 | XXX-3950 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | 5/5/2019 | $0.00 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.3. | JPMORGAN CHASE<br>3399 PGA BLVD.<br>SUITE 100<br>PALM BEACH GARDENS FL 33410 | XXX-6693 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | 4/26/2019 | $0.00 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.4. | JPMORGAN CHASE<br>3399 PGA BLVD.<br>SUITE 100<br>PALM BEACH GARDENS FL 33410 | XXX-1017 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | 1/13/2019 | $0.00 |

Debtor    **The LASIK Vision Institute, LLC**                                          Case number *(if known)* **20-11416**

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.5. | JPMORGAN CHASE<br>3399 PGA BLVD.<br>SUITE 100<br>PALM BEACH GARDENS FL 33410 | XXX-886 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | 1/15/2019 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.6. | JPMORGAN CHASE<br>3399 PGA BLVD.<br>SUITE 100<br>PALM BEACH GARDENS FL 33410 | XXX-8766 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | 1/15/2019 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.7. | JPMORGAN CHASE<br>3399 PGA BLVD.<br>SUITE 100<br>PALM BEACH GARDENS FL 33410 | XXX-5786 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | 1/16/2019 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.8. | JPMORGAN CHASE<br>3399 PGA BLVD.<br>SUITE 100<br>PALM BEACH GARDENS FL 33410 | XXX-5778 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | 1/16/2019 | $0.00 |

---

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1. | _____<br>_____<br>_____ | _____<br>_____<br>_____ | _____ | ☐ No<br>☐ Yes |

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

---

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| | Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1. | _____ _____ _____ _____ | _____ _____ _____ | _____ | ☐ No ☐ Yes |

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1. _____ | _____ | _____ | $_____ |
| _____ | | | |
| _____ | | | |

Debtor    **The LASIK Vision Institute, LLC**                                          Case number *(if known)* **20-11416**

---

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- | --- |
| 22.1. | _____ | _____ | _____ | ☐ Pending |
| | Case number | _____ | | ☐ On appeal |
| | _____ | _____ | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- | --- |
| 23.1. | _____ | _____ | _____ | _____ |
| | _____ | _____ | | |
| | _____ | _____ | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- | --- |
| 24.1. | _____ | _____ | _____ | _____ |
| | _____ | _____ | | |
| | _____ | _____ | | |

Debtor    **The LASIK Vision Institute, LLC**                    Case number *(if known)* **20-11416**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | LASIK MANAGEMENT ALBANY, LLC<br>1555 PALM BEACH LAKES BLVD.<br>SUITE 600<br>WEST PALM BEACH FL 33401 | OPHTHALMIC PRACTICE MANAGEMENT | EIN: 84-3092529<br><br>**Dates business existed**<br><br>From 6/20/2019 To Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.2. | LASIK MANAGEMENT AUSTIN, LLC<br>1555 PALM BEACH LAKES BLVD.<br>SUITE 600<br>WEST PALM BEACH FL 33401 | OPHTHALMIC PRACTICE MANAGEMENT | EIN: 84-3096881<br><br>**Dates business existed**<br><br>From 6/19/2019 To Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.3. | LASIK MANAGEMENT HACKENSACK, LLC<br>1555 PALM BEACH LAKES BLVD.<br>SUITE 600<br>WEST PALM BEACH FL 33401 | OPHTHALMIC PRACTICE MANAGEMENT | EIN: 84-3116528<br><br>**Dates business existed**<br><br>From 6/19/2019 To Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.4. | LASIK MANAGEMENT HARTFORD, LLC<br>1555 PALM BEACH LAKES BLVD.<br>SUITE 600<br>WEST PALM BEACH FL 33401 | OPHTHALMIC PRACTICE MANAGEMENT | EIN: 84-3300007<br><br>**Dates business existed**<br><br>From 10/7/2019 To Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.5. | LASIK MANAGEMENT HOUSTON, LLC<br>1555 PALM BEACH LAKES BLVD.<br>SUITE 600<br>WEST PALM BEACH FL 33401 | OPHTHALMIC PRACTICE MANAGEMENT | EIN: 84-3118186<br><br>**Dates business existed**<br><br>From 6/19/2019 To Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.6. | LASIK MANAGEMENT INDIANAPOLIS, LLC<br>1555 PALM BEACH LAKES BLVD.<br>SUITE 600<br>WEST PALM BEACH FL 33401 | OPHTHALMIC PRACTICE MANAGEMENT | EIN: 84-3126420<br><br>**Dates business existed**<br><br>From 6/20/2019 To Present |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.7. | LASIK MANAGEMENT JACKSONVILLE, LLC<br>1555 PALM BEACH LAKES BLVD.<br>SUITE 600<br>WEST PALM BEACH FL 33401 | OPHTHALMIC PRACTICE MANAGEMENT | EIN: 84-3126516<br><br>**Dates business existed**<br><br>From 6/20/2019 To Present |

Debtor   **The LASIK Vision Institute, LLC**                                      Case number *(if known)* **20-11416**

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.8. LASIK MANAGEMENT LONG ISLAND, LLC<br>1555 PALM BEACH LAKES BLVD.<br>SUITE 600<br>WEST PALM BEACH FL 33401 | OPHTHALMIC PRACTICE MANAGEMENT | EIN: 84-3142085 |
| | | **Dates business existed** |
| | | From 6/20/2019 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.9. LASIK MANAGEMENT LOUISVILLE, LLC<br>1555 PALM BEACH LAKES BLVD.<br>SUITE 600<br>WEST PALM BEACH FL 33401 | OPHTHALMIC PRACTICE MANAGEMENT | EIN: 84-3142130 |
| | | **Dates business existed** |
| | | From 6/21/2019 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.10. LASIK MANAGEMENT ORLANDO, LLC<br>1555 PALM BEACH LAKES BLVD.<br>SUITE 600<br>WEST PALM BEACH FL 33401 | OPHTHALMIC PRACTICE MANAGEMENT | EIN: 84-3162630 |
| | | **Dates business existed** |
| | | From 6/20/2019 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.11. LASIK MANAGEMENT TAMPA, LLC<br>1555 PALM BEACH LAKES BLVD.<br>SUITE 600<br>WEST PALM BEACH FL 33401 | OPHTHALMIC PRACTICE MANAGEMENT | EIN: 84-3174720 |
| | | **Dates business existed** |
| | | From 6/20/2019 To Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.12. LVI MISSOURI, LLC<br>1555 PALM BEACH LAKES BLVD.<br>SUITE 600<br>WEST PALM BEACH FL 33401 | OPHTHALMIC PRACTICE MANAGEMENT | EIN: 20-1647088 |
| | | **Dates business existed** |
| | | From 9/17/2004 To Present |

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. FIGUEROA, MICHELLE<br>Address Intentionally Omitted | From 4/24/2018 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.2. FOLSOM, CHRISTOPHER D<br>Address Intentionally Omitted | From 12/11/2017 To 1/26/2020 |

| Name and address | Dates of service |
|---|---|
| 26a.3. MCMAHON, FRANK J<br>Address Intentionally Omitted | From 10/9/2017 To Present |

Debtor    **The LASIK Vision Institute, LLC**                                           Case number *(if known)* **20-11416**

| Name and address | Dates of service |
|---|---|
| 26a.4.    RENAUD, BRIAN E<br>Address Intentionally Omitted | From 7/10/2017 To 8/24/2018 |

| Name and address | Dates of service |
|---|---|
| 26a.5.    WOLZ, WILLIAM J<br>Address Intentionally Omitted | From 5/25/2018 To 6/2019 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1.    GRANT THORNTON LLP<br>1301 INTERNATIONAL PARKWAY<br>SUITE 300<br>FORT LAUDERDALE FL 33323-2874 | From 2005 To Present |

| Name and address | Dates of service |
|---|---|
| 26b.2.    RUBEN BROWN LLP<br>ONE NORTH BRENTWOOD<br>SAINT LOUIS MO 63105 | From 1/4/2018 To Present |

| Name and address | Dates of service |
|---|---|
| 26b.3.    ALVAREZ & MARSAL TAX AND LLC<br>600 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK NY 10022 | From 3/2017 To 07/2018 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    GRANT THORNTON LLP<br>1301 INTERNATIONAL PARKWAY<br>SUITE 300<br>FORT LAUDERDALE FL 33323-2874 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2.    LVI INTERMEDIATE HOLDINGS, INC.<br>1555 PALM BEACH LAKES BLVD<br>SUITE 600<br>WEST PALM BEACH FL 33401 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.3.    RSM LLP<br>100 NE THIRD AVENUE<br>SUITE 300<br>FT. LAUDERDALE FL 33301 | _____ |

Debtor    **The LASIK Vision Institute, LLC**                                          Case number *(if known)* **20-11416**

---

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

26d.1.    SEE GLOBAL NOTES

---

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.    VARIOUS | 12/29/2017 | $977,149.06  (Cost Basis) |

| Name and address of the person who has possession of inventory records |
|---|

CHRIS GREGA
1555 PALM BEACH LAKES BLVD
SUITE #600
WEST PALM BEACH FL 33401

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.2.    VARIOUS | 12/29/2017 | $649,381.13  (Cost Basis) |

| Name and address of the person who has possession of inventory records |
|---|

CHRIS GREGA
1555 PALM BEACH LAKES BLVD
SUITE #600
WEST PALM BEACH FL 33401

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.3.    VARIOUS | 12/29/2017 | $405,460.41  (Cost Basis) |

| Name and address of the person who has possession of inventory records |
|---|

CHRIS GREGA
1555 PALM BEACH LAKES BLVD
SUITE #600
WEST PALM BEACH FL 33401

Debtor    **The LASIK Vision Institute, LLC**                                    Case number *(if known)* **20-11416**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.4. VARIOUS | 12/29/2017 | $399,471.14  (Cost Basis) |

| Name and address of the person who has possession of inventory records |
|---|
| CHRIS GREGA<br>1555 PALM BEACH LAKES BLVD<br>SUITE #600<br>WEST PALM BEACH FL 33401 |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.5. VARIOUS | 12/29/2017 | $469,541.54  (Cost Basis) |

| Name and address of the person who has possession of inventory records |
|---|
| CHRIS GREGA<br>1555 PALM BEACH LAKES BLVD<br>SUITE #600<br>WEST PALM BEACH FL 33401 |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.1. HARVEY TEPNER<br>11 FIFTH AVENUE<br>NEW YORK NY 10003 | DIRECTOR | _____ | _____ |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.2. LISA MELAMED<br>1555 PALM BEACH LAKES BLVD.<br>SUITE 600<br>WEST PALM BEACH FL 33401 | DIRECTOR/OFFICER | _____ | _____ |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.3. LVI INTERMEDIATE HOLDINGS, INC.<br>1555 PALM BEACH LAKES BLVD.<br>SUITE 600<br>WEST PALM BEACH FL 33401 | MEMBER | MEMBERSHIP INTEREST | 100.00% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.4. RAY MONTELEONE<br>Address Intentionally Omitted | OFFICER | _____ | _____ |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.5. TLC VISION CENTERS, LLC<br>1555 PALM BEACH LAKES BLVD.<br>SUITE 600<br>WEST PALM BEACH FL 33401 | MEMBER | MEMBERSHIP INTEREST | 100.00% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.6. WILLIAM HENRICH<br>295 MADISON AVE<br>20TH FLOOR<br>NEW YORK NY 10017 | DIRECTOR | _____ | _____ |

Debtor   **The LASIK Vision Institute, LLC**                                              Case number *(if known)* **20-11416**

---

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| | Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1. | COHEN, MARK<br>Address Intentionally Omitted | DIRECTOR/OFFICER | _____ | From 3/1/2019 To 12/2019 |

| | Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.2. | FOLSOM, CHRISTOPHER D<br>Address Intentionally Omitted | OFFICER | _____ | From 8/22/2018 To 12/2019 |

| | Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.3. | HANDEN, LAWRENCE<br>MACQUARIE CAPITAL<br>125 WEST 55TH STREET<br>NEW YORK NY 10019 | DIRECTOR | _____ | From 3/1/2019 To 12/2019 |

| | Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.4. | HOCKENSON, MARKUS<br>Address Intentionally Omitted | DIRECTOR/OFFICER | _____ | From 6/2018 To 12/2019 |

| | Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.5. | KISSANE, BRENDAN<br>DRUMIN MANAGEMENT<br>ADVISORS<br>8636 18TH HOLE TRAIL<br>RENO NV 89523 | DIRECTOR | _____ | From 6/2019 To 8/15/2019 |

| | Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.6. | PELLETIER, NADINE<br>1180 DRUMMOND ST<br>#400<br>MONTREAL QUEBEC H3G2S1<br>CANADA | DIRECTOR | _____ | From 3/1/2019 To 12/2019 |

| | Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.7. | WALLERSTEIN, AVI<br>Address Intentionally Omitted | DIRECTOR/OFFICER | _____ | From 3/1/2019 To 12/2019 |

| | Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.8. | WANG, IRENE<br>FALCON STRATEGIC<br>PARTNERS IV, LP<br>21 CUSTOM HOUSE STREET<br>10TH FLOOR<br>BOSTON MA 02110 | DIRECTOR | _____ | From 3/1/2019 To 12/2019 |

Debtor    **The LASIK Vision Institute, LLC**                                   Case number *(if known)* **20-11416**

---

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below

|  | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.1. | _____ | $_____ | _____ | _____ | _____ |

| Relationship to debtor |
|---|
| SEE, RESPONSE AT PART 2, NO. 4 |

---

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1.    LVI INTERMEDIATE HOLDINGS, INC. | EIN: 51-0487674 |

---

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1.    _____ | EIN: __ __-__ __ __ __ __ __ __ |
| _____ | |
| _____ | |

Debtor    **The LASIK Vision Institute, LLC**                                        Case number *(if known)* **20-11416**

---

| **Part 14:** | **Signature and Declaration** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

6/26/2020
MM/DD/YYYY

✖    */s/ Lisa Melamed*                    Printed name    Lisa Melamed
Signature of individual signing on behalf of the debtor

Position or relationship to debtor    CEO & President

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No
☐ Yes